Christopher CREED, Petitioner–
Appellant,

v.

DEPARTMENT OF CORRECTIONS,
Walter A. McNeil, Respondent–
Appellee.

No. 08–12671
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

May 12, 2009.

Christopher Creed, Okeechobee, FL, pro se.

Sue–Ellen Kenny, Attorney General's Office, West Palm BCH, FL, for Respondent–Appellee.

Before CARNES, HULL and FAY, Circuit Judges.

PER CURIAM:

Christopher Creed, a Florida state prisoner proceeding *pro se,* appeals the district court's denial of his habeas corpus petition filed under 28 U.S.C. § 2254. Creed contends that his sentence was based on judicial vindictiveness.

## I.

■ The first issue is whether Creed's assertion of judicial vindictiveness is procedurally barred. Under Florida law, the argument that a defendant's sentence was vindictive must be raised in the trial court and cannot be raised for the first time even on direct appeal. *Allende v. State,* 882 So.2d 472, 473 (Fla. 5th DCA 2004) ("While conceding that the issue was not preserved in the trial court, Allende contends that a vindictive sentence constitutes fundamental error that can be raised for the first time on [direct] appeal. We disagree."). Creed concedes that he did not raise his claim of a vindictive sentence in the trial court, or even on direct appeal, but raised it for the first time during his state collateral appeal. Thus, the Florida state courts could have held that Creed's vindictiveness claim was procedurally barred. If they did so, then we are bound by that procedural bar. *See Bailey v. Nagle,* 172 F.3d 1299, 1302 (11th Cir.1999). But if the state courts reached the merits of Creed's claims regardless of the procedural default, then we too may reach the merits of his claims. *Id.* at 1304–05 (citing *Harris v. Reed,* 489 U.S. 255, 260, 109 S.Ct. 1038, 103 L.Ed.2d 308 (1989)). The usual question, when the state appellate court has addressed the issue raised by the defendant, is whether that court "clearly and expressly state[d] that its judgment rest[ed] on a procedural bar." *Harris,* 489 U.S. at 263, 109 S.Ct. at 1043.

However, in this case neither of the state court opinions that deny Creed's Rule 3.850 motion address his vindictiveness claim at all. The state trial court issued a summary order regarding all of Creed's many claims; that order stated only that "The Defendant's claims are without merit. The Court hereby adopts the reasoning set forth in the State's Response ..." *Florida v. Creed,* No. 01–2754CF10A (Broward Cir. Ct. Jan. 2, 2007) (Siegel, J.). The state's response incorporated by the circuit court did not address Creed's vindictiveness claim at all. On his appeal to the Fourth District Court of Appeal, Creed argued that the circuit court had ignored his vindictiveness claim. The state appellate court affirmed without an opinion. *Creed v. State,* 957 So.2d 1179, No. 4D07–482 (Fla. 4th DCA 2007) (Table). Therefore, no Florida state court has ever "discuss[ed] the federal grounds at issue," *see Tower v. Phillips,* 7 F.3d 206, 211 (11th Cir.1993), because Creed never raised the issue before the trial court or on direct appeal, and during his 3.850 proceedings neither court chose to specifically address it.

We have held that, where the existence of a procedural bar is clear and no state court has given any rationale for its summary disposition of the defendant's claim, we will not presume that "had the [state court] explained its reasoning, it would have reached the merits of [the defendant's] claim." *Kight v. Singletary,* 50 F.3d 1539, 1545 (11th Cir.1995); *Tower,* 7 F.3d at 211. In *Tower* the state courts had inexplicably refused to rule at all on the defendant's 3.850 motion. We stated that "The Florida court's inaction in this case is analogous to a summary denial, in which no explanation is given for a court's ruling." 7 F.3d at 210. We noted that the defendant's 3.850 motion had been filed three years too late, and so was obviously susceptible to procedural default. *Id.* at 211. We added that "we may not assume that had the state court issued an opinion, it would have ignored its own procedural rules and reached the merits of this case. In fact, the most reasonable assumption is that had the state court ruled, it would have enforced the procedural bar." *Id.* Accordingly we affirmed the denial of the habeas corpus petition in *Tower* without reaching the merits of the defendant's claims.

The same rationale applies in this case. The most reasonable assumption for the Florida court's refusal to address Creed's vindictiveness claim is that it was procedurally barred for at least two reasons: Creed's failure to raise the vindictiveness claim before the trial court, and his failure to raise it on direct appeal. *See also Kight,* 50 F.3d at 1545 n. 14 (observing that Kight had defaulted on two independent grounds and assuming that the Florida courts in that case, had they addressed his claim, would not have reached the merits). Therefore, Creed's judicial vindictiveness claim is procedurally barred.

■ Even if we were to reach the merits of Creed's vindictiveness claim, however, it is without merit. During Creed's plea negotiations, the trial judge had been amenable to a sentence below the 20–year statutory minimum. The judge told Creed, however, that at that time he "had not seen any facts and circumstances of this case, none whatsoever," and added that if the circumstances later warranted it, he would not hesitate to sentence Creed to life. Creed then elected to go to trial, where he was acquitted of attempted murder but convicted of drug trafficking and lesser offenses. Creed's statutory range was adjusted downward to 15 years to life. After considering the Presentence Investigation Report and the facts of the case, which revealed that Creed was an unrepentant, uncooperative armed cocaine trafficker who had assaulted an undercover police officer, the judge sentenced him to life.

The imposition of a longer sentence than a defendant would have received had he pleaded guilty does not automatically amount to punishment for the defendant's exercising his right to stand trial. *Frank v. Blackburn,* 646 F.2d 873, 882–83 (5th Cir.1980)[1] *(en banc), modified on other grounds,* 646 F.2d 902 (5th Cir. Jan.1981); *see also Bordenkircher v. Hayes,* 434 U.S. 357, 98 S.Ct. 663, 54 L.Ed.2d 604 (1978). A trial judge may reasonably increase a defendant's sentence after trial because the trial gives the judge the benefit of hearing testimony, becoming aware of the facts of the case, and understanding "the flavor of the event and the impact upon any victims." *Frank,* 646 F.2d at 885. Creed has not demonstrated any judicial vindictiveness evident in his sentence. The sentence is well-supported by the facts of the case and there is no evidence that the trial judge intentionally set out to punish Creed for not pleading guilty. *See id.* ("We have no reason to attribute [the] increased sentence to anything other than the trial judge's more accurate appraisal of the circumstances after hearing the full disclosure of the facts at trial.").

**AFFIRMED.**

■

---

1. In our *en banc* decision in *Bonner v. City of Prichard,* 661 F.2d 1206, 1209 (11th Cir. 1981), we adopted as binding precedent all decisions of the former Fifth Circuit handed down prior to October 1, 1981.